**UNITED STATES of America, Plaintiff-Appellee,**

v.

**Matthew FRAZER, AKA Matthew Wade Frazer, Defendant-Appellant.**

**No. 14-50518**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted May 12, 2017 Pasadena, California

Filed May 30, 2017

Jean-Claude Andre, Assistant U.S. Attorney, Jerry Chenwei Yang, Assistant U.S. Attorney, DOJ—Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff-Appellee

David Joseph Sutton, Esquire, FPDCA—Federal Public Defender's Office (Los Angeles), Los Angeles, CA, for Defendant-Appellant

Before: CHRISTEN and WATFORD, Circuit Judges, and SOTO,* District Judge.

MEMORANDUM **

1. Given the convoluted state of the record, we vacate Matthew Frazer's sentence and remand for resentencing.

When imposing Frazer's sentence, the court orally pronounced a sentence of 276 months in prison. When allocating his term of imprisonment between the two counts, however, the court imposed 240 months on Count One and 36 months on Count Two, with the terms to be served "concurrently." That allocation suggests a total sentence of 240 months, rather than 276 months as the court initially stated. The court's oral pronouncement of the sentence is therefore ambiguous.

The court issued a series of written judgments, which ordinarily could be relied upon to clarify an ambiguous oral pronouncement of the sentence. *United States v. Garcia*, 37 F.3d 1359, 1368 (9th Cir. 1994). But the written judgments are

---

* The Honorable James Alan Soto, United States District Judge for the District of Arizona, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

themselves confusing, and they were issued outside the 14-day time limit permitted under Federal Rule of Criminal Procedure 35(a) for correction of arithmetical, technical, or other clear errors. Faced with this record, we think the wisest course is to vacate Frazer's sentence and remand for resentencing, which will allow the district court to eliminate any doubt about the sentence it intended to impose. *See United States v. Napier*, 463 F.3d 1040, 1043–44 (9th Cir. 2006).

2. The district court did not commit plain procedural error by imposing the supervised release condition requiring Frazer to obtain court permission before contacting minor members of his family. Frazer's reliance on *United States v. Wolf Child*, 699 F.3d 1082 (9th Cir. 2012), is misplaced. In that case, the defendant had sexually abused a 16-year-old non-family member. Based on that incident alone, the court imposed a condition of supervised release prohibiting the defendant from having any contact with his own daughters, who at the time were below the age of three. There was no indication that the defendant posed a threat to his own children, so the district court erred by failing to follow enhanced procedural safeguards before imposing the condition. *Id.* at 1094. Frazer, on the other hand, repeatedly sexually abused his own minor daughter, so the court was correct to be concerned about the risk he posed to minor children in his family, both now and in the future. Furthermore, the presentence materials submitted to the court warned that Frazer's wife was not appropriately protecting their daughter from Frazer. The district court adopted these facts and discussed the factors to be considered in imposing a supervised release condition, including the nature and circumstances of the offenses and the history and circumstances of the defendant. On this record, the district court satisfied the requirements for imposition of Frazer's supervised release condition.

**AFFIRMED in part; VACATED and REMANDED in part.**